ROB BONTA, State Bar No. 202668
Attorney General of California
JULIE A. MALONE, State Bar No. 209744
Supervising Deputy Attorney General
HEATHER M. HECKLER, State Bar No. 235492
Deputy Attorney General
1300 I Street, Suite 125
P.O. Box 944255
Sacramento, CA 94244-2550
Telephone: (916) 210-7532
Fax: (916) 322-8288
E-mail: Heather.Heckler@doj.ca.gov
*Attorneys for Third Party*
*California Department of Corrections and Rehabilitation*

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| **UNITED STATES OF AMERICA,**<br>Plaintiff,<br>**v.**<br>**BRANT DANIEL,**<br>Defendant. | 2:19-cr-00107-KJM<br>**OPPOSITION TO MOTION REGARDING INTERFERENCE WITH LEGAL MAIL**<br>Date: September 20, 2023<br>Time: 9:00 a.m.<br>Judge: The Honorable Kimberly J. Mueller |

**INTRODUCTION**

In his Motion Regarding Interference with Legal Mail, filed on August 15, 2023, Defendant Brant Daniel alleges Third Party, the California Department of Corrections (CDCR) and Rehabilitation, has improperly interfered with his ability to receive legal mail. (ECF No. 1579.) According to Daniel, CDCR has not delivered any of his mail, legal or otherwise, for the last five months. Based on this alleged interference with his legal mail, Daniel seeks an order compelling CDCR to deliver his legal mail to him unopened. (ECF No. 824.) Daniel further requests the Court issue sanctions against CDCR for failing to deliver his legal mail to him.

Daniel's claim is entirely without merit.  Mail logs maintained by California State Prison, Sacramento (CSP-Sacramento), where Daniel is housed, show that all legal mail received by the prison was delivered to Daniel in accordance with CDCR's mail policy.  The Motion and Daniel's request for sanctions should be denied.

## FACTUAL AND PROCEDURAL BACKGROUND

Daniel is a member of the Aryan Brotherhood prison gang who, along with several other defendants, is charged with conspiracy to participate in a racketeering enterprise within the California prison system.  (ECF No. 25.)  The United States alleges that while Daniel was housed in CDCR custody Daniel murdered fellow inmate Zachary Scott as part of the enterprise.  (ECF No. 1, Compl. at 130-33.)  Daniel is housed at California State Prison, Sacramento (CSP-Sacramento) pending trial in this federal matter under a writ of habeas corpus ad prosequendum and an agreement with the United States Marshals Service.  (ECF No. 55; ECF No. 555-1.)

On September 17, 2019, Daniel filed a motion alleging the conditions of his confinement violated his right to effective assistance of counsel and requesting transfer to another pre-trial detention facility.  (ECF No. 194.)  On February 10, 2020, Daniel renewed his request, claiming that restrictions on confidential attorney telephone calls and in-person visits improperly impinged on his right to consult with counsel.  (ECF No. 371.)  In response, and without the need for Court intervention, CSP-Sacramento made various arrangements to accommodate Daniel's requests, including making arrangements for Daniel to call his attorneys once a week (ECF No. 418), increasing the number of days Daniel's could have in-person attorney visits (ECF. No. 358), and allowing his attorneys to bring a laptop to the in-person visits (ECF No. 709-1).

On July 8, 2020, the Court issued an order addressing the claims raised by Daniel and several other defendants concerning the conditions of their confinement.  In its Order, the Court imposed the following four requirements:

1.  In-person visits must be conducted in a way that cannot be heard outside the visiting booth.

2.  Defendant's calls to attorneys must not be recorded.

3. Defendants must be allowed to make calls to attorneys in a way that ensures third parties don't overhear.

4. Legal mail may be opened and inspected in front of the defendants, but must not be read for content, as required under *Nordstrom*, 762 F.3d at 910. If legal papers must be inspected for contraband, the inspection must happen in the presence of the defendant to allow verification that the papers are not being read for content.

(ECF No. 510, Order at 15-16.)

In January 2021, Daniel filed a motion for transfer to a new pretrial detention center after he was moved from the Administrative Segregation Unit (ASU) into the Psychiatric Services Unit (PSU). (Docket No. 703.) Daniel alleged the move, and a lack of in-person visits resulting from COVID-19 restrictions, infringed on his Sixth Amendment right to consult with counsel. (*Id.*) Daniel withdrew that motion when he was transferred out of the PSU. (ECF No. 770.) On May 17, 2021, Daniel filed an Amended Motion for Transfer out of CDCR Custody. (ECF No. 781.) Among other things, Daniel alleged that on four occasions his legal mail was opened before it was delivered to him and that weekly in-person visits with his attorney were insufficient. (*Id.*) In denying Daniel's motion, the Court found Daniel provided no evidence demonstrating that CDCR's accidental opening of his legal mail unconstitutionally infringed on his right to confidential consultation with counsel. (ECF No. 894 at 9.) The Court further found that CDCR's restrictions on Daniel's in-person visits with his attorneys were based on legitimate safety and security concerns and did not violate Daniel's constitutional rights. (*Id.* at 8-9.)

Currently, legal visits at CSP-Sacramento are scheduled on Wednesdays, Thursdays, and Fridays. (ECF No. 709-1, Largent Decl. ¶ 6; ECF No. 1579, Balazs Decl. at ¶ 3.) In addition, CSP-Sacramento has accommodated Daniel's need to consult with his attorneys by allowing him a confidential telephone call once per week. (ECF No. 418.) Daniel also has access to legal mail from his attorneys. All legal mail received in the mailroom is logged on a Legal Mail Card (CDCR Form 119). Ex. 1, Decl. of T. Feryance ¶ 4. The mail is then delivered to the appropriate housing unit, where it is opened and inspected for contraband in front of the inmate, but is not read. *Id.*; see also Cal. Code Regs. tit. 15, § 3143(a). When legal mail is delivered to an inmate, the inmate must sign a logbook acknowledging receipt of the mail. Ex. 1, Decl. of T. Feryance ¶

4; Cal. Code Regs. tit. 15, § 3143(b). According to CDCR records, Daniel has received four confidential letters from his attorneys in this case since March 2023. (Ex. 2, Legal Mail Card.) The letters were received by CSP-Sacramento on March 1, 2023, April 26, 2023, June 30, 2023, and July 14, 2023. (Ex. 2 at 16-17.) Daniel signed for each of the four confidential letters, acknowledging he received them. (Ex. 3, Legal Mail Log.)

## ARGUMENT

### I. DANIEL FAILS TO DEMONSTRATE THE CONDITIONS OF HIS CONFINEMENT HAVE IMPROPERLY INFRINGED ON HIS CONSTITUTIONAL RIGHT TO CONSULT WITH COUNSEL

Daniel's Motion should be denied because Daniel fails to demonstrate that the conditions of his confinement have unconstitutionally impinged on his ability to consult with his attorneys.

Normally, federal pre-trial detainees must raise challenges to the conditions of their confinement in a separate civil action. See *United States v. Luong*, No. CR 99-433 WBS-GGH, 2009 WL 2852111, at *1-2 (E.D. Cal. Sept. 2, 2009) ("[T]he proper procedure to redress a defendant's grievances regarding treatment within a jail or prison is to file a civil suit against the relevant parties pursuant to 42 U.S.C. § 1983, rather than a motion in his criminal case."). This rule prevents defendants from bypassing the administrative exhaustion of the Prison Litigation Reform Act. *United States v. Loera*, No. CR 13-1876 JB, 2017 WL 3098257, at *27-28 (D.N.M. June 22, 2017). The only exception is when the condition of confinement at issue interferes with the defendant's ability to consult with counsel or exercise other trial rights. *Id*. Where this exception applies, courts must determine whether the restriction is "imposed for the purpose of punishment" or is "an incident of some other legitimate governmental purpose," *Bell v. Wolfish*, 441 U.S. 520 (1979), and whether the restriction is "reasonably related to legitimate penological interests, *Turner v. Safley*, 482 U.S. 78, 89 (1987). In making this determination, courts should accord prison administrators "wide-ranging deference in the adoption and execution of policies and practices that in their judgment are needed to preserve internal order and discipline and to maintain institutional security." *Bell*, 441 U.S. at 547 (citations omitted).

Daniel fails to demonstrate that the conditions of his confinement at CSP-Sacramento have unconstitutionally impinged on his ability to consult with his attorneys. The gravamen of

Daniel's claim is that he "has not received *any* legal mail (or family mail) in the last five months." (ECF No. 1579 at 2.) As the Court has repeatedly recognized, it does not have jurisdiction to address conditions of confinement that do not affect Daniel's ability to consult with counsel. (ECF No. 894 at 6-7.) Thus, to the extent that he could state such a claim, Daniel must bring a separate civil action regarding the alleged non-receipt of any family mail. The only claim properly before the Court is that prison officials' alleged failure to deliver legal mail from Daniel's attorneys in this case improperly infringed on Daniel's ability to consult with counsel.

Contrary to Daniel's claim, prison officials have delivered all legal mail sent to him since March 1, 2023 in accordance with CDCR's mail policy. In his declaration, Daniel's attorney, John Balazs, asserts that since March 2023 he has sent "Daniel legal mail a few times." (ECF No. 1579, Decl. of Balazs ¶ 2.) Mr. Balazs' declaration further states that, "A couple of times, I sent [Daniel] innocuous materials through legal mail as a test to see if he would receive them." (*Id.*) The declaration, however, does not provide any details as to the exact number of times legal mail was sent to Daniel or provide dates, or even approximate dates, on which the legal mail was sent. Records maintained by CSP-Sacramento's mailroom show that the prison has received four confidential letters from Mr. Balazs since March 1, 2023. (Ex. 2 at 16-17.) The records also show that Daniel has received legal mail from several other attorneys and entities during this same time. (*Id.*) These confidential letters were all delivered to Daniel and opened in front of him in accordance with CDCR's mail policy. Cal. Code Regs. tit. 15, § 3143(a). Indeed, prison records indicate that Daniel signed for each of the four letters when they were delivered to him. (Ex. 3.) Daniel's Motion should be denied.

## II. DANIEL'S REQUEST FOR SANCTIONS AGAINST CDCR SHOULD BE DENIED

Daniel's request that the Court issue sanctions against CDCR for failing to deliver his legal mail lacks any legal or factual foundation. Daniel fails to explain the legal basis on which he seek sanctions, cites to no authority in support of his request, and fails to specify what sanctions he seeks. Nor does Daniel cite to any evidence that CDCR has violated any of the Court's requirements concerning the conditions of his confinement. Moreover, the factual basis of Daniel's Motion is entirely without merit as records maintained by CSP-Sacramento demonstrate

all legal mail received by the prison addressed to Daniel has been delivered to him in accordance with CDCR's mail policy. (Exs. 2, 3.) Daniel's unsupported request for sanctions should be denied.

**CONCLUSION**

The Court should deny Daniel's Motion.

Dated: September 6, 2023

Respectfully submitted,

ROB BONTA
Attorney General of California
JULIE A. MALONE
Supervising Deputy Attorney General

***/s/: Heather M. Heckler***
HEATHER M. HECKLER
Deputy Attorney General
*Attorneys for Third Party California Department of Corrections and Rehabilitation*

# Exhibit 1

ROB BONTA, State Bar No. 202668
Attorney General of California
JULIE A. MALONE, State Bar No. 209744
Supervising Deputy Attorney General
HEATHER M. HECKLER, State Bar No. 235492
Deputy Attorney General
1300 I Street, Suite 125
P.O. Box 944255
Sacramento, CA 94244-2550
Telephone: (916) 210-7532
Fax: (916) 322-8288
E-mail: Heather.Heckler@doj.ca.gov
*Attorneys Third Party*
*California Department of Corrections and Rehabilitation*

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| **UNITED STATES OF AMERICA,**<br>Plaintiff,<br>**v.**<br>**BRANT DANIEL,**<br>Defendant. | 2:19-cr-00107-KJM<br>**DECLARATION OF T. FERYANCE**<br>Date: September 20, 2023<br>Time: 9:00 a.m.<br>Courtroom:<br>Judge: The Honorable Kimberly J. Mueller<br>Trial Date:<br>Action Filed: January 22, 2021 |

I, T. Feryance, declare:

1. I have personal knowledge of the matters set forth in this declaration, and if called as a witness, I would testify truthfully about this information.

2. I am employed by the California Department of Corrections (CDCR) where I work as a Correctional Counselor II Specialist. I currently serve as the Litigation Coordinator at California State Prison, Sacramento (CSP-Sacramento).

3. As CSP-Sacramento's Litigation Coordinator, I act as the liaison between the institution, staff, outside law enforcement agencies, and interested public and private agencies. I am a custodian of records for CDCR, and I am responsible for responding to subpoenas duces

tecum seeking records maintained at CSP-Sacramento.  I am familiar with CDCR regulations and policies concerning legal mail.

  4.  CDCR policy requires that all legal mail received by the CSP-Sacramento mailroom be logged on a Legal Mail Card (CDCR Form 119).  Legal mail is then forwarded to the housing unit where the inmate resides, where it is delivered to the inmate.  The mail is opened and inspected for contraband in front of the inmate, but is not read.  In addition, upon delivery, inmates must sign a legal mail log acknowledging receipt of the legal mail. To the best of my knowledge, if the inmate refuses to sign the legal mail log, the inmate's refusal is recorded on the legal mail log.

  I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on September 6, 2023, in Represa, California.


T. Feryance
Litigation Coordinator
California State Prison, Sacramento

# Exhibit 2

# MAIL CARD (CDCR FORM 119)
# CSP-SACRAMENTO

**NAME:** DANIEL
**CDCR #:** J85968

*Printed 31-Aug-2023*

| DATE | RECEIVED FROM | SENT TO | COMMENTS |
|---|---|---|---|
| 09/15/2014 | PELICAN BAY STATE PRISON HEALTH CARE 5905 LAKE EARL DR CRESCENT CITY, CA | | |
| 09/18/2014 | HEALTH CARE SERVICES THIRD LEVEL APPEALS P.O. BOX 588500 ELK GROVE, CA (PH | | |
| 09/19/2014 | PELICAN BAY HEALTH CARE APPEALS 5905 LAKE EARL DR CRESCENT CITY, CA (PH) | | |
| 09/26/2014 | PELICAN BAY HEALTH CARE APPEALS OFFICE P.O. BOX 7000 CRESCENT CITY, CA (PH) | | |
| 07/03/2017 | CAROL STRICKMAN 1540 MARKET ST STE 490 SF CA (KC) | | |
| 07/15/2019 | ATTY ANNE CAPPELLA 201 REDWOOD SHORES PARKWAY REDWOOD SHORES, CA (PH) | | |
| 07/17/2019 | | ATTY AT LAW TIMOTHY WARRINER 455 CAPITAL MALL STE 802 SAC CA | |
| 07/24/2019 | JOHN BALAZS 916 2ND ST. 2ND FL. SAC CA | | |
| 07/25/2019 | | ATTY AT LAW TIMOTYHY E WARRINER 455 CAPITOL MALL STE 802 SAC CA | |
| 07/30/2019 | | ATTY AT LAW JOHN BALAZS 916 2ND ST STE F SAC CA | |
| 08/02/2019 | PRISON LAW OFFICE GENERAL DELIVERY SAN QUENITIN CA (KC) | | |
| 08/05/2019 | CDCR CORCORAN P.O. BOX 8800 CORCORAN, CA (PH) | | |
| 08/21/2019 | JOHN BALAZS 916 2ND ST. 2ND FL SAC CA | | |
| 08/22/2019 | ATTY JOHN BALAZS 916 2ND STREET 2ND FL SACTO, CA (PH) | | |
| 08/26/2019 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 08/26/2019 | JOHN BALAZS 916 2ND ST. 2ND FL. SAC CA | | |
| 08/26/2019 | JOHN BALAZS 916 2NDE ST. 2ND FL. SAC CA | | |
| 08/29/2019 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 08/30/2019 | JOHN BALAZS ATTY AT LAW 916 2ND ST 2ND FL SAC CA (KC) | | |
| 09/03/2019 | | JOHN BALAZS ATTY AT LAW 916 2ND ST 2ND FL SAC CA | |
| 09/09/2019 | ATTY JOHN BALAZS 916 2ND STREET 2ND FL SACTO, CA (PH) | | |
| 09/11/2019 | | TIMOTHY WARRINER 455 CAPITAL MALL STE#802 SAC CA | |
| 09/16/2019 | JOHN BALAZS 916 2ND ST. 2ND FL SAC CA | | |
| 09/19/2019 | JOHN BALAZS 916 2ND ST. 2ND FL SAC CA | | |
| 09/19/2019 | | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | |
| 09/23/2019 | ATTY JOHN BALAZS 916 2ND STREET 2ND FL SACTO, CA (PH) | | |
| 09/27/2019 | JOHN BALAZS 916 2ND ST. 2ND FLR SAC CA | | |
| 10/01/2019 | | JOHN BALAZS 916 2ND ST. 2ND FL SAC CA | |
| 10/07/2019 | | ATTY JOHN BALAZS 916 2ND STREET 2ND FL SACTO, CA (PH) | |
| 10/07/2019 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 10/08/2019 | JOHN BALAZS 916 2ND ST. 2ND FLR. SAC CA | | |
| 10/10/2019 | JOHN BALAZS 916 2ND ST. 2ND FL SAC CA | | |
| 10/10/2019 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 10/11/2019 | JOHN BALAZS 916 2ND ST. SAC CA | | |
| 10/15/2019 | ATTY JOHN BALAZS 916 2ND ST 2ND FL SACTO, CA (PH) | | |
| 10/18/2019 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |

**NAME:** DANIEL

**CDCR #:** J85968

*Printed 31-Aug-2023*

| DATE | RECEIVED FROM | SENT TO | COMMENTS |
|---|---|---|---|
| 10/25/2019 | | JOHN BALAZS 916 2ND ST. 2ND FL. SACTO CA | |
| 10/25/2019 | ATTY JOHN BALAZS 916 2ND TREET 2ND FLOOR SACTO, CA (PH) | | |
| 10/29/2019 | | TIMOTHY WARRINER 455 CAPTIAL MALL ST.802 SACTO CA | |
| 11/01/2019 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 11/01/2019 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 11/05/2019 | | ATTY TIMOTHY WARRINER 455 CAPITAL MALL SUITE 802 SACTO, CA (PH) | |
| 11/15/2019 | JOHN BALAZS ATTY AT LAW 916 2ND ST 2ND FL SAC CA (KC) | | |
| 11/25/2019 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 11/26/2019 | | JOHN BALAZS ATTY AT LAW 916 2ND ST SND FL SAC CA | |
| 11/27/2019 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 12/02/2019 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 12/06/2019 | JOHN BALAZS 916 2ND ST. 2ND FLR. SAC CA | | |
| 12/09/2019 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 12/09/2019 | | JOHN BALAZS ATTY AT LAW 916 2ND ST 2ND FL SAC CA | |
| 12/09/2019 | JOHN BALAZS ATTY AT LAW 916 2ND ST SND FL SAC CA (KC) | | |
| 12/11/2019 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 12/13/2019 | | ATTY AT LAW JOHN BALAZS 916 2ND ST SND FL SAC CA | |
| 12/13/2019 | JOHN BALAZS ATTY AT LAW 916 2ND ST 2ND FL SAC CA (KC) | | |
| 12/13/2019 | JOHN BALAZS ATTY AT LAW 916 2ND ST 2ND FL SAC CA (KC) | | |
| 12/13/2019 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 12/16/2019 | JOHN BALAZS 916 2ND ST. 2ND FL. SAC CA | | |
| 12/18/2019 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 12/23/2019 | JOHN BALAZS 916 2ND ST. 2ND FL. SAC CA | | |
| 01/09/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST 2ND FL SACRAMENTO CA | |
| 01/10/2020 | JOHN BALAZS 916 2ND ST. 2ND FL SAC CA | | |
| 01/13/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST SND FL SACRAMENTO CA | |
| 01/21/2020 | JOHN BALAZS ATTY AT LAW 916 2ND ST SND FL SACRAMENTO CA (KC) | | |
| 01/29/2020 | | ATTY JOHN BALAZS 916 2ND STREET 2ND FL SACTO, CA (PH) | |
| 02/03/2020 | JOHN BALAZS ATTY AT LAW 916 2ND ST 2ND FL SACRAMENTO CA (KC) | | |
| 02/03/2020 | JOHN BALAZS ATTY AT LAW 916 2ND ST 2ND FL SACRAMENOT CA (KC) | | |
| 02/12/2020 | | TIMOTHY E WARRINER ATTY AT LAW 331 J ST STE 200 SACRAMENTO CA | |
| 02/13/2020 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 02/13/2020 | | JOHN BALAZS ATTY ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 02/28/2020 | | CHIEF INMATE APPEALS BRANCH PO BOX 942883 SACRAMENTO CA | |
| 03/05/2020 | JOHN BALAZS 916 2ND DT 2ND FL SACRAMENTO CA (KC) | | |
| 03/10/2020 | | TIMOTHY E WARRINER ATTY AT LAW 455 CAPITAL MALL STE 802 SACRAMENTO CA | |
| 03/11/2020 | PRISON LAW OFFICE SAN QUENTIN, CA (PH) | | |
| 03/13/2020 | ATTY ANNE CAPPELLA 201 REDWOOD SHORES PARKWAY REDWOOD SHORES, CA (PH) | | |
| 03/17/2020 | | PRISON LAW OFFICE GENERAL DELIVERY SAN QUENTIN CA | |

**NAME:** DANIEL
**CDCR #:** J85968

*Printed 31-Aug-2023*

| DATE | RECEIVED FROM | SENT TO | COMMENTS |
|---|---|---|---|
| 03/17/2020 | | HEALTH CARE CORRESPONDANCE 7 APPEALS BRANCH PO BOX 588500 ELK GROVE CA | |
| 03/18/2020 | | PRISON LAW OFFICE GENERAL DELIVERY SAN QUENTIN CA | |
| 03/18/2020 | | ATTY AT LAW ANNE M. CAPPELLA 201 REDWOOD SHORES PARKWAY REDWOOD SHORES CA | |
| 03/18/2020 | JOHN BALAZS ATTY AT LAW 916 S2ND ST SND FL SACRAMENTO CA (KC) | | |
| 03/23/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST SACRAMENTO CA | |
| 03/24/2020 | | HEALTH CARE CORRESPONDANCE & APPEALS PO BOX 588500 ELK GROVE CA | |
| 03/25/2020 | HEALTH CARE APPEALS P.O. BOX 588500 ELK GROVE, CA (PH) | | |
| 03/30/2020 | JOHN BALAZS ATTY AT LAW 916 2ND ST 2ND FL SACRAMENTO CA (KC) | | LEGAL MAIL |
| 04/01/2020 | JOHN BALAZS 916 2ND ST. 2ND FL SAC CA | | LEGAL MAIL |
| 04/13/2020 | ATTY ANNE CAPPELLA 201 REDWOOD SHORES PARKWAY REDWOOD SHORES, CA (PH) | | |
| 04/13/2020 | JOHN BALAZS ATTY AT LAW 916 2ND ST 2ND FL SACRAMENTO CA (KC) | | |
| 04/13/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST 2ND FL SACRAMENTO CA | |
| 04/13/2020 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 04/14/2020 | JOHN BALAZS ATTY AT LAW 916 2ND ST 2ND FL SACRAMENTO CA (KC) | | |
| 04/14/2020 | JOHN BALAZS ATTY AT LAW 916 2ND ST 2ND FL SACRAMENTO CA (KC) | | |
| 04/14/2020 | JOHN BALAZS ATTY AT LAW 916 2ND ST 2ND FL SACRAMENTO CA (KC) | | |
| 04/15/2020 | | RHONDA SWENSON PO BOX 881 CERES CA | |
| 04/16/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 04/20/2020 | | RHONDA SWENSON MA CRIMINAL DEFENSE INVESTIGATOR PO BOX 881 CERES CA | |
| 04/20/2020 | ATTY TIM WARRINER 455 CAPITOL MALL SUITE 802 SACTO, CA (PH) | | |
| 04/20/2020 | PRISON LAW OFFICE SAN QUENTIN, CA (PH) | | |
| 04/20/2020 | ATTY JOHN BALAZS 916 2ND STREET 2ND FL SACTO, CA (PH) | | |
| 04/21/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 04/23/2020 | | HEALTH CARE CORRESPONDANCE & APPEALS BRANCH PO BOX 588500 ELK GROVE CA | |
| 04/27/2020 | RONDA SWENSON MITIGATION SPEC POB 881 CERES CA 95307 | | |
| 04/27/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 04/28/2020 | | RONDA SWENSON MA LEGAL DOCS PO BOX 881 CERES CA | |
| 04/30/2020 | JOHN BALAZS ATTY AT LAW 916 2ND ST 2ND FL SACRAMENTO CA (KC) | | |
| 05/04/2020 | JOHN BALAZS ATTY AT LAW 916 2ND ST SACRAMENTO CA (KC) | | |
| 05/04/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 05/06/2020 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 05/07/2020 | | ATTY AT LAW JOHN BALAZS 916 2ND ST STE F SACRAMENTO CA | |
| 05/07/2020 | RONDA SWENSON M.A - LEGAL DOCS P.O. BOX 881 CERES, CA (PH) | | |
| 05/07/2020 | | CHIEF INMATE APPEALS BRANCH PO BOX 942883 SACRAMENTO CA | |
| 05/08/2020 | JOHN BALAZS ATTY AT LAW 916 2ND ST 2ND FL SACRAMENTO CA (KC) | | |
| 05/11/2020 | RONDA SWENSON M.A - LEGAL DOCS P.O. BOX 881 CERES, CA (PH) | | |
| 05/11/2020 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 05/11/2020 | | CA PRISON FOCUS 4408 MARKET ST STE A OAKLAND CA | |
| 05/11/2020 | | RHONA SWESON MA CRIMINAL DEFENSE PO BOX 881 CERES CA | |

**NAME:** DANIEL
**CDCR #:** J85968

*Printed 31-Aug-2023*

| DATE | RECEIVED FROM | SENT TO | COMMENTS |
|---|---|---|---|
| 05/13/2020 | RONDA SWENSON M.A. - LEGAL DOCS P.O. BOX 881 CERES, CA (PH) | | |
| 05/13/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 05/14/2020 | | RHONDA SWENSON CRIMINAL DEFENSE MA PO BOX 881 CERES CA | |
| 05/15/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 05/18/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 05/18/2020 | ATTY JOHN BALAZS 916 2ND STREET 2ND FL SACTO, CA (PH) | | |
| 05/22/2020 | ATTY JOHN BALAZS 916 2ND STREET 2ND FL SACTO, CA (PH) | | |
| 05/22/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 05/28/2020 | | TIM WARRINER ATTY AT LAW 455 CAPITAL MALL STE 802 SACRAMENTO CA | |
| 05/28/2020 | | RHONDA SWENSON CRIMINAL DEFENSE PO BOX 881 CERES CA | |
| 05/29/2020 | ATTY JOHN BALAZS 916 2ND STREET 2ND FLOOR SACTO, CA (PH) | | |
| 05/29/2020 | ATTY TIM WARRINER 455 CAPITOL MALL SUITE 802 SACTO, CA (PH) | | |
| 06/01/2020 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 06/01/2020 | | TIM WARRINER ATTY AT LAW 455 CAPITAL MALL STE 802 SACRAMENTO CA | |
| 06/03/2020 | CA CORR HEALTH CARE SERVICES PO BOX 588500 ELK GROVE CA (KC) | | |
| 06/03/2020 | CA CORR HEALTH CARE SERVICES PO BOX 588500 ELK GROVE CA (KC) | | |
| 06/03/2020 | CA CORR HEALTH CARE SERVICES PO BOX 588500 ELK GROVE CA (KC) | | |
| 06/03/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND SR STE F SACRAMENTO CA | |
| 06/04/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 06/05/2020 | | RHONDA SWENSON MA CRIMINAL DEFENSE PO BOX 881 CERES CA | |
| 06/05/2020 | | PRISON LAW OFFICE GENERAL DELIVERY SAN QUENTIN CA | |
| 06/05/2020 | | JIM WARRINER ATTY AT LAW 455 CAPITAL MALL STE 802 SACRAMENTO CA | |
| 06/08/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 06/09/2020 | CHIEF OFFICE OF APPEALS DEPT OF CORR AND REHAB PO BOX 942883 SACRAMENTO CA | | |
| 06/10/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 06/10/2020 | | TIM WARRINER ATTY AT LAW 455 CAPITO MALL STE 802 SACRAMENTO CA | |
| 06/11/2020 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 06/11/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 06/11/2020 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 06/15/2020 | MICHAEL BIEN POB 390 SAN FRAN CA | | |
| 06/15/2020 | ATTY JOHN BALAZS 916 2ND STREET 2ND FL SACTO, CA (PH) | | |
| 06/15/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 06/15/2020 | ATTY JOHN BALAZS 916 2ND STREET 2ND FL SACTO, CA (PH) | | |
| 06/17/2020 | | ROSEN BIEN GALVAN & GRUNFELD LLP PO BOX 390 SAN FRANCISCO CA | |
| 06/17/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 06/18/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 06/18/2020 | | PRISON LAW OFFICE GENERAL DELIVERY SAN QUENTIN CA | |
| 06/22/2020 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 06/24/2020 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |

NAME: DANIEL
CDCR #: J85968

*Printed 31-Aug-2023*

| DATE | RECEIVED FROM | SENT TO | COMMENTS |
|---|---|---|---|
| 06/25/2020 | | CALIF PRISON FOCUS 4408 MARKET STREET SUITE A OAKLAND, CA (PH) | |
| 06/26/2020 | PRISON LAW OFFICE SAN QUENTIN CA DONALD SPECTOR | | MAIL CAME B |
| 06/29/2020 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 06/29/2020 | | RHONDA SWENSON MITIGATION SPECIALIST INVESTIGATOR PO BOX 881 CERES CA | |
| 06/29/2020 | RONDA SWENSON M.A. - LEGAL DOCS P.O. BOX 881 CERES, CA (PH) | | |
| 06/30/2020 | PRISON LAW OFFICE GENERAL DELIVERY SAN QUENTIN CA (KC) | | RE-SENT FR |
| 07/01/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SAC CA | |
| 07/01/2020 | | PRISON LAW OFFICE PLO SAN QUENTIN CA | |
| 07/02/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 07/02/2020 | MICHAEL BIEN POB 390 SAN FRAN CA | | |
| 07/02/2020 | | PRISON LAW OFFICE GENERAL DELIVERY SAN QUENTIN CA | |
| 07/02/2020 | | RHONDA SWESON PO BOX 881 CERES CA | |
| 07/03/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 07/08/2020 | | ATTY AT LAW ANNE CAPPELLA 201 REDWOODSHORES PARKWAY REDWOODSHORES CA | |
| 07/10/2020 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 07/13/2020 | | CA PRISON FOCUS 4408 MARKET ST STE A OAKLAND CA | |
| 07/15/2020 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 07/15/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 07/16/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 07/17/2020 | | RHONDA SWENSON PO BOX 881 CERES CA | |
| 07/17/2020 | TIM WARRINER 455 CAPITAL MALL #802 SAC CA | | |
| 07/17/2020 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 07/20/2020 | ROSEN BIEN GALVAN & GRUNFELD LLP PO BOX 390 SAN FRANCISCO CA (KC) | | |
| 07/22/2020 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 07/23/2020 | | RHONDA SWENSON PO BOX 881 CERES CA | |
| 07/27/2020 | ANNE M CAPPELLA ATTY AT LAW 201 REDWOOD SHORES PARKWAY REDWOOD SHORES CA | | |
| 07/27/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 07/28/2020 | PRISON LAW OFFICE GENERAL DELIVERY SAN QUENTIN CA (KC) | | |
| 07/30/2020 | | WARDEN JEFF LYNCH CSP-SAC | |
| 07/30/2020 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | CAME BACK |
| 07/30/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 08/03/2020 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | RE-SENT FR |
| 08/03/2020 | TIM WARRINER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA (KC) | | |
| 08/05/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 08/06/2020 | | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | |
| 08/11/2020 | | HEALTH CARE CORRESPONDENCE & APPEALS BRANCH PO BOX 588500 ELK GROVE CA | |
| 08/12/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 08/12/2020 | RONDA SWENSON POB 881 CERES CA 95307 | | |
| 08/17/2020 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |

**NAME:** DANIEL
**CDCR #:** J85968

*Printed 31-Aug-2023*

| DATE | RECEIVED FROM | SENT TO | COMMENTS |
|---|---|---|---|
| 08/17/2020 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 08/20/2020 | | TIM WARRINER ATTY AT LAW 455 CAPITAL MALL STE 802 SACRAMENTO CA | |
| 08/24/2020 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 08/25/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 08/26/2020 | JOHN BALAZS 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 08/28/2020 | | TIM WARRINER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA | |
| 08/31/2020 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 09/02/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST TE F SACRAMENTO CA | |
| 09/02/2020 | ATTY TIM WARRINER 455 CAPITOL MALL SUITE 802 SACTO, CA (PH) | | |
| 09/04/2020 | | TIM WARRINER ATTY AT LAW 455 CAPITAL MALL STE 802 SACRAMENTO CA | |
| 09/21/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 09/21/2020 | | CA PRISON FOCUS 4408 MARKET ST STE A OAKLAND CA | |
| 09/25/2020 | | RHONDA SWENSON CRIMINAL DEFENSE MITIGTION INVEST PO BOX 881 CERES CA | |
| 09/25/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 09/29/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 10/05/2020 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 10/05/2020 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 10/08/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 10/08/2020 | RONDA SWENSON POB 881 CERES CA | | |
| 10/09/2020 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | CAME BACK |
| 10/12/2020 | | TIM WARRINER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA | |
| 10/28/2020 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 10/29/2020 | TIM WARRINER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA (KC) | | |
| 10/29/2020 | JOHN BALAZS 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 10/29/2020 | JOHN BALAZS 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 10/30/2020 | RONDA MITIGATION SPEC. POB 881 CERES CA | | |
| 10/30/2020 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 10/30/2020 | | JOHN BALAZS 916 2ND S.T #F SAC CA | |
| 11/02/2020 | | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | |
| 11/02/2020 | RONDA SWENSON MA PO BOX 881 CERES CA (KC) | | |
| 11/05/2020 | TIM WARRINER 455 CAPITOL MALL STE 802 SACRAMENTO CA (KC) | | |
| 11/05/2020 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 11/05/2020 | | RHONDA SWENSON POB 881 CERES CA 95307 | |
| 11/06/2020 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 11/09/2020 | | RHONDA SWENSON POB 881 CERES CA 95307 | |
| 11/09/2020 | | PRISON FOCUS 4408 MARKET ST. #A OAKLAND CA | |
| 11/09/2020 | | TIM WARRINER 455 CAPITOL MALL #802 SAC CA | |
| 11/12/2020 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 11/12/2020 | ANNE CAPPELLA 201 REDWOOD SHORES PARKWAY REDWOOD SHORES CA | | |

**NAME:** DANIEL
**CDCR #:** J85968

*Printed 31-Aug-2023*

| DATE | RECEIVED FROM | SENT TO | COMMENTS |
|---|---|---|---|
| 11/12/2020 | CA CORR HEALTH CARE SERVICES PO BOX 588500 ELK GROVE CA (KC) | | |
| 11/12/2020 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 11/13/2020 | | RHONDA SWENSON POB 881 CERES CA | |
| 11/16/2020 | | ATTY TIM WARRINER 455 CAPITOL MALL #802 SACTO, CA (PH) | |
| 11/16/2020 | | ATTY ANNE CAPPELLA 201 REDWOOD SHORES REDWOOD SHORES, CA (PH) | |
| 11/17/2020 | | PRISON LAW OFFICE SAN QUENTIN CA | |
| 11/18/2020 | | OFFICE OF INPSECTOR GEN 10111 OLD PLACERVILLE RD. #110 SAC CA | |
| 11/20/2020 | | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | |
| 11/23/2020 | RONDA SWENSON MITIGATION SPECIALIST P.O. BOX 881 CERES, CA (PH) | | |
| 11/23/2020 | ANNE CAPPELLA 201 REDWOOD SHORES PARKWAY REDWOOD SHORES | | |
| 11/23/2020 | | RHONDA SWENSON MA SPEC. AND INVESTIGATOR | |
| 11/30/2020 | | RHONDA SWENSON POB 881 CERES CA | |
| 12/02/2020 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 12/02/2020 | JOHN BALAZS ATTY ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 12/04/2020 | | MICHAEL BIEN 101 MISSION ST. 6TH FL. SAN FRAN CA | |
| 12/07/2020 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 12/08/2020 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 12/10/2020 | ATTY TIM WARRINER 455 CAPITOL MALL SUITE 802 SACTO, CA (PH) | | |
| 12/10/2020 | | OFFICE OF INTERNAL AFFAIRS POB 3009 SAC CA | |
| 12/11/2020 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 12/14/2020 | ATTY MICHAEL BIEN P.O. BOX 390 SAN FRANCISCO, CA (PH) | | |
| 12/14/2020 | | ATTY TIM WARRINER 455 CAPITOL MALL SUITE 802 SACTO, CA | |
| 12/17/2020 | MICHAEL BIEN POB 390 SAN FRAN CA | | |
| 12/17/2020 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 12/17/2020 | | OFFICE OF APPEALS POB 942883 SAC CA | |
| 12/28/2020 | | RHONDA SWENSON MA INVESTIGATOR POB 881 CERES CA 95307 | |
| 12/28/2020 | | JOHN BALAZS 916 2ND ST #F SAC CA | |
| 12/28/2020 | ROSEN BIEN GALVAN & GRUNFELD LLP P BOX 390 SAN FRANCISCO CA (KC) | | |
| 12/30/2020 | OFFIE OF THE INSPECTOR GENERAL 10111 OLD PLACERVILLE RD STE 110 SAC CA (KC) | | |
| 12/30/2020 | | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | |
| 01/04/2021 | | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | |
| 01/08/2021 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 01/12/2021 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 01/13/2021 | | PRISON LAW OFFICE SAN QUENTIN CA | |
| 01/14/2021 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 01/21/2021 | | TIM WARRINER 455 CAPITAL MALL #802 SAC CA | |
| 01/22/2021 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 01/26/2021 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 01/28/2021 | | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | |

**NAME:**   DANIEL
**CDCR #:**   J85968

*Printed  31-Aug-2023*

| DATE | RECEIVED FROM | SENT TO | COMMENTS |
|---|---|---|---|
| 01/29/2021 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 01/29/2021 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 02/01/2021 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 02/03/2021 | | OFFICE OF APPEALS POB 942883 SAC CA | |
| 02/04/2021 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 02/05/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA  (PH) | | |
| 02/08/2021 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 02/10/2021 | R. SWENSON MITIGATION SPECIALIST P.O. BOX 881 CERES, CA  LEGAL DOCS  (PH) | | |
| 02/16/2021 | | RHONDA SWENSON POB 881 CERES CA 95307 | |
| 02/16/2021 | | JOHN BALAZS 916 2ND S.T #F SAC CA | |
| 02/18/2021 | PRISON LAW OFFICE GENERAL DELIVERY SAN QUENTIN CA (KC) | | |
| 02/19/2021 | | OFFICE OF APPEALS POB 942883 SAC CA | |
| 02/19/2021 | | JOHN BALAZS 916 2ND S.T #F SAC CA | |
| 02/22/2021 | | OFFICE OF INSPECT GEN 10111 OLD PLACERVILLE RD #110 SAC CA | |
| 02/22/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA  (PH) | | |
| 02/22/2021 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 02/22/2021 | PRISON LAW OFFICE GENERAL DELIVERY SAN QUENTIN CA (KC) | | |
| 02/26/2021 | | ATTY TIM WARRINER 455 CAPITOL MALL SUITE 802 SACTO, CA  (PH) | |
| 03/01/2021 | | ATTY JOHN BALAZS 916 2ND ST SUITE F SACTO, CA  (PH) | |
| 03/01/2021 | | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA  (PH) | |
| 03/03/2021 | JOHN BALAZS 916 2ND ST. SUITE F SAC, CA 95814 | | |
| 03/04/2021 | | TIM WARRINER 455 CAPITOL MALL, SUITE 802 SAC, CA 95814 | |
| 03/10/2021 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 03/22/2021 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 03/25/2021 | CHIEF OFFICE OF APPEALS DEPT OF CORR AND REHAB PO BOX 942883 SACRAMENTO CA | | |
| 03/25/2021 | CHIEF OFFICE OF APPEALS DEPT OF CORR AND REHAB PO BOX 942883 SACRAMENTO CA | | |
| 03/26/2021 | | GENERAL O.I.G. 10111 OLD PLACERVILLE RD #110 SAC CA | |
| 03/29/2021 | | RHONDA SWENSON MA INVESTIGATOR POB 881 CERES CA 95307 | |
| 03/30/2021 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 04/02/2021 | | JOHN BALAZS 916 2ND ST #F SAC CA | |
| 04/05/2021 | | TIM WARRINER 455 CAPITAL MALL #802 SAC CA | |
| 04/08/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA  (PH) | | |
| 04/09/2021 | | TIM WARRINER 455 CAPITAL MALL #802 SAC CA | |
| 04/09/2021 | | RHONDA SWENSON POB 881 CERES CA 95307 | |
| 04/12/2021 | | ATTY JOHN BALAZS 916 2ND ST SUITE F SACTO, CA  (PH) | |
| 04/12/2021 | | INVESTIGATOR RHONDA SWENSON P.O. BOX 881 CERES, CA  (PH) | |
| 04/12/2021 | INSPECTOR GENERAL 10111 OLD PLACERVILLE RD SUITE 110 SACTO, CA  (PH) | | |
| 04/15/2021 | CHIEF OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | | |
| 04/15/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA  (PH) | | |

**NAME:** DANIEL

**CDCR #:** J85968

*Printed 31-Aug-2023*

| DATE | RECEIVED FROM | SENT TO | COMMENTS |
|---|---|---|---|
| 04/15/2021 | | JOHN BALAZS 916 2ND ST. #F SAC CA 95814 | |
| 04/19/2021 | | JOHN BALAZS916 2ND ST. #F SAC CA | |
| 04/19/2021 | | RHONDA SWENSON POB 881 CERES CA 95307 | |
| 04/20/2021 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 04/21/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 04/21/2021 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 04/22/2021 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 04/27/2021 | | JOHN BALAZS 916 2ND ST #F SAC CA 95814 | |
| 04/27/2021 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 04/29/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 04/29/2021 | | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | |
| 04/30/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 05/03/2021 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 05/03/2021 | | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | |
| 05/03/2021 | | INVESTIGATOR RHONDA SWENSON P.O. BOX 881 CERES, CA (PH) | |
| 05/04/2021 | CHIEF OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | | |
| 05/07/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 05/10/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 05/11/2021 | CA PRISON FOCUS 4408 MARKET ST STE A OAKLAND CA (KC) | | |
| 05/12/2021 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 05/14/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | CAME BACK |
| 05/17/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 05/18/2021 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | RE-SENT FR |
| 05/24/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 05/24/2021 | | JOHN BALAZS ATY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 05/26/2021 | | JOHN BALAZS ATTY AT LAW 916 916 2ND ST STE F SACRAMENTO CA | |
| 05/27/2021 | CHIEF OFFICE OF APPEALS PO BOX 94283 SACRAMENTO CA (KC) | | |
| 05/27/2021 | | OFFICE OF APPEALS PO BOX 94283 SACRAMENTO CA | |
| 05/27/2021 | | TIM WARRINER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA | |
| 05/27/2021 | OFFICE OF APPEALS POB 942883 SAC CA | | |
| 05/28/2021 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 06/01/2021 | | TIM WARRINER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA | |
| 06/01/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 06/02/2021 | | TIM WARRINER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA | |
| 06/04/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 06/10/2021 | | OFFICE OF APPEALS DEPT OF CORR AND REHAB PO BOX 942883 SACRAMENTO CA | |
| 06/10/2021 | JOHN BALAZS 916 2ND ST #F SAC CA | | |
| 06/16/2021 | | TIM WARRINER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA | |
| 06/17/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |

**NAME:** DANIEL
**CDCR #:** J85968

*Printed 31-Aug-2023*

| DATE | RECEIVED FROM | SENT TO | COMMENTS |
|---|---|---|---|
| 06/21/2021 | PRISON LAW OFFICE GENERAL DELIVERY SAN QUENTIN CA (KC) | | |
| 06/21/2021 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 06/22/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA | |
| 06/24/2021 | | PRISON LAW OFFICE GENERAL DELIVERY SAN QUENTIN CA (KC) | |
| 06/30/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 07/02/2021 | ATTY JOHN BALAZS 916 2ND ST SUITE F SACTO, CA (PH) | | |
| 07/12/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 07/15/2021 | | TIM WARRINER 455 CAPITOL MALL STE 802 SACRAMENTO CA (KC) | |
| 07/19/2021 | | TIM WARRINER 455 CAPITAL MALL #802 SAC CA | |
| 07/20/2021 | | RHONDA SWENSON INVESTIGATOR & MITIGATION PO BOX 881 CERES CA (KC) | |
| 07/20/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 07/26/2021 | | TIM WARRINER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA (KC) | |
| 07/26/2021 | | RHONDA SWENSON INVESTIGATOR MITIGATION PO BOX 881 CERES CA (KC) | |
| 07/26/2021 | | RHONDA SWENSON INVESTIGATOR MITIGATION PO BOX 881 CERES CA (KC) | |
| 07/30/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 07/30/2021 | | TIM WARRINER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA (KC) | |
| 08/02/2021 | | TIM WARRINER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA (KC) | |
| 08/05/2021 | | SHAWNNA BALLARD KATE FALKEN 100 MARINE PARKWAY STE 300 REDWOODSHORES CA | |
| 08/06/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 08/09/2021 | CHIEF INMATE APPEALS P.O. BOX 942883 SACTO, CA (PH) | | |
| 08/09/2021 | | RHONDA SWENSON INVESTIGATOR MA SPECIALIST PO BOX 881 CERES CA (KC) | |
| 08/09/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 08/10/2021 | | TIM WARRIER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA (KC) | |
| 08/12/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 08/16/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 08/23/2021 | CHIEF INMATE APPEALS P.O. BOX 942883 SACTO, CA (PH) | | |
| 08/25/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 09/07/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 09/20/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 09/22/2021 | | OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | |
| 09/28/2021 | | OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | |
| 09/28/2021 | OFFICE OF APPEALS POB 942883 SAC CA | | |
| 09/28/2021 | OFFICE OF APPEALS POB 942883 SAC CA | | |
| 09/30/2021 | | OFFICE OF APPEALS DEPT OF CORR AND REHAB PO BOX 942883 SACRAMENTO CA (KC) | |
| 10/01/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 10/04/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 10/06/2021 | | OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | |
| 10/08/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 10/13/2021 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |

**NAME:** DANIEL
**CDCR #:** J85968

*Printed 31-Aug-2023*

| DATE | RECEIVED FROM | SENT TO | COMMENTS |
|---|---|---|---|
| 10/14/2021 | | JONH BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 10/15/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 10/18/2021 | | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | |
| 10/19/2021 | | OFFICE OF APPEALS P.O. BOX 942883 SACTO, CA (PH) | |
| 10/20/2021 | | ATTY JOHN BALAZS 916 2ND ST SUITE F SACTO, CA (PH) | |
| 10/20/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 10/25/2021 | | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | |
| 10/27/2021 | PRISON LAW OFFICE SAN QUENTIN, CA (PH) | | |
| 10/28/2021 | | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | |
| 11/04/2021 | JOHN BALAZ ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 11/05/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | OPEN IN ER |
| 11/08/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 11/09/2021 | | OFFICE OF APPEALS DEPT OF CORR AND REHAB PO BOX 942883 SACRAMENTO CA (KC) | |
| 11/10/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 11/10/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 11/12/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 11/12/2021 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 11/12/2021 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 11/15/2021 | | RHONDA SWENSON INVESTIGATOR AND MA SPECIALIST PO BOX 881 CERES CA (KC) | |
| 11/15/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 11/17/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 11/17/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 11/17/2021 | OFFICE OF THE INSPECTOR GENERAL 10111 OLD PLACERVILLE RD STE 110 SAC CA (KC | | |
| 11/18/2021 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 11/19/2021 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 11/19/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 11/24/2021 | RONDA SWENSON MA MITIGAATION SPECIALIST PO BOX 881 CERES CA (KC) | | |
| 11/24/2021 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 11/29/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 11/29/2021 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 12/01/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 12/01/2021 | | RHONDA SWENSON POB 881 CERES CA 95307 | |
| 12/02/2021 | OFFICE OF APPEALS POB 942883 SAC CA | | |
| 12/06/2021 | CHIEF OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | | |
| 12/06/2021 | | ATTY TIM WARRINER 455 CAPITOL MALL SUITE 802 SACTO, CA (PH) | |
| 12/07/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 12/07/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 12/08/2021 | | OFFICE OF APPEALS P.O. BOX 942883 SACTO, CA (PH) | |
| 12/09/2021 | CHIEF INMATE APPEALS P.O. BOX 942883 SACTO, CA (PH) | | |

**NAME:** DANIEL
**CDCR #:** J85968

*Printed 31-Aug-2023*

| DATE | RECEIVED FROM | SENT TO | COMMENTS |
|---|---|---|---|
| 12/10/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 12/14/2021 | CHIEF OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | | |
| 12/15/2021 | | OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | |
| 12/15/2021 | | TIM WARRINER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA (KC) | |
| 12/15/2021 | | ATTY AT LAW TIM WARRINER 455 CAPITOL MALL STE 802 SACRAMENTO CA (KC) | |
| 12/17/2021 | | HONORABLE KIMBERLY J MUELLER 501 U ST STE 4-200 SACRAMENTO CA (KC) | |
| 12/17/2021 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 12/20/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 12/20/2021 | | TIM WARRINER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA (KC) | |
| 12/21/2021 | CHIEF OFFICE OF APPEA;LS PO BOX 942883 SACRAMENTO CA (KC) | | |
| 12/21/2021 | | HEALTH CARE CORRESPONACE PO BOX 588500 ELK GROVE CA (KC) | |
| 12/24/2021 | RONDA SWENSON LEGAL DOCUMENTS POB 881 CERES CA 95307 | | |
| 12/29/2021 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 01/04/2022 | CHIEF INMATE APPEALS P.O. BOX 942883 SACTO, CA (PH) | | |
| 01/06/2022 | | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | |
| 01/13/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 01/14/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 01/18/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 01/18/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 01/18/2022 | | RHONDA SWENSON INVESTIGATOR AND MA PO BOX 881 CERES CA (KC) | |
| 01/20/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND SR STE F SACRAMENTO CA (KC) | |
| 01/20/2022 | OFFICE OF APPEALS POB 942883 SAC CA | | |
| 01/21/2022 | | ANNE CAPELLA WEIL GOTSCHAL MAGER LLLP 201 REDWOOD SHIRE PWKY REDWOODSHORE | |
| 01/27/2022 | | RHONDA SWENSON INVESTIGTOR & MA SPECIALIST PO BOX 881 CERES CA (KC) | |
| 01/28/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 01/28/2022 | JOHN BALAZS 916 2ND S.T #F SAC CA | | |
| 02/03/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 02/04/2022 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 02/07/2022 | ANNE M CAPPELLA ATTY AT LAW 201 REDWOOD SHORES PARKWAY REDWOOD SHORES CA (K | | |
| 02/09/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 02/11/2022 | | OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | |
| 02/11/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 02/14/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 02/14/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 02/14/2022 | TIM WARRINER 455 CAPITAL MALL #802 SAC CA | | |
| 02/16/2022 | | JOHN BALAZS ATTY AT AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 02/17/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 02/17/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 02/24/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |

**NAME:** DANIEL
**CDCR #:** J85968

*Printed 31-Aug-2023*

| DATE | RECEIVED FROM | SENT TO | COMMENTS |
|---|---|---|---|
| 02/24/2022 | CHIEF INMATE APPEALS P.O. BOX 942883 SACTO, CA (PH) | | |
| 02/25/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST F SACRAMENTO CA (KC) | |
| 02/28/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 03/02/2022 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 03/02/2022 | JOHN BALAZS ATTY AT LAW 916 2ND STSTE F SACRAMENTO CA (KC) | | |
| 03/04/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 03/07/2022 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 03/09/2022 | | CA EASTERN DIST COURT HOUSE 501 I ST SACRAMENTO CA (KC) | |
| 03/10/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 03/10/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 03/10/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC ) | |
| 03/11/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 03/14/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 03/15/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST SACRAMENTO CA (KC) | |
| 03/16/2022 | ATTY JOHN BALAZS 916 2ND ST SUITE F SACTO, CA (PH) | | |
| 03/18/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 03/21/2022 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 03/21/2022 | ATTY TIM WARRINER 455 CAPITOL MALL SUITE 802 SACTO, CA (PH) | | |
| 03/22/2022 | CA CORR HEALTH CARE SERVICES PO BOX 588500 ELK GROVE CA (KC) | | |
| 03/22/2022 | CHIEF INMATE APPEALS P.O. BOX 942883 SACTO, CA (PH) | | |
| 03/24/2022 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 03/24/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 03/28/2022 | JOHN BALAZS ATTY AT LSW 9162ND ST STE F SACRAMENTO CA (KC) | | |
| 03/30/2022 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 04/11/2022 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 04/11/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 04/21/2022 | CHIEF INMATE APPEALS P.O. BOX 942883 SACTO, CA (PH) | | |
| 04/27/2022 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 05/02/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 05/04/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 05/04/2022 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 05/05/2022 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 05/05/2022 | CHIEF OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | | |
| 05/12/2022 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 05/16/2022 | | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | |
| 05/17/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 05/25/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 05/27/2022 | ATTY TIM WARRINER 455 CAPITOL MALL SUITE 802 SACTO, CA (PH) | | |
| 06/02/2022 | | TIM WARRINER ATTY AT LAW 455 CPITOL MALL STE 802 SACRAMENTO CA (KC) | |

**NAME:** DANIEL
**CDCR #:** J85968

*Printed 31-Aug-2023*

| DATE | RECEIVED FROM | SENT TO | COMMENTS |
|---|---|---|---|
| 06/03/2022 | | TIM WARRINER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA (KC) | |
| 06/06/2022 | | RHODA SWENSON MITIGATION INVESTIGTOR PO BOX 881 CERES CA (KC) | |
| 06/09/2022 | | TIM WARRINER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA (KC) | |
| 06/13/2022 | | TIM WARRINER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA (KC) | |
| 06/14/2022 | | RHONDA SWENSON MITIGATION INVESTIGATOR PO BOX 881 CERES CA (KC) | |
| 06/21/2022 | ANNE CAPPELLA REDWOOD SHORES REDWOOD SHORES CA | | |
| 06/23/2022 | | RHONDA SWENSON INVESTIGATOR & MITIG PO BOX 881 CERES CA (KC) | |
| 06/24/2022 | | ATTY AT LAW ANNE CAPPELLA WEIL 201 REDWOOD SHORES PARKWAY REDWOODSHORES C | |
| 06/27/2022 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 06/27/2022 | | RHONDA SWENSON INVESTIGATION MITIGATION PO BOX 881 CERES CA (KC) | |
| 06/27/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 06/29/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 06/29/2022 | | WARDEN'S OFFICE JEFFERY LYNCH CSP-SACRAMENTO (KC) | |
| 06/30/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 07/01/2022 | | OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | |
| 07/05/2022 | ANNE M CAPPELLA ATTY AT LAW 201 REDWOOD SHORES PARKWAY REDWOOD SHORES CA (K | | |
| 07/05/2022 | | OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | |
| 07/06/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 07/08/2022 | KELLIE WALTERS STAFF ATTY 4400 MARKET ST OAKLAND CA (KC) | | |
| 07/11/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 07/12/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 07/18/2022 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 07/18/2022 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 07/22/2022 | CHIEF OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | | |
| 07/22/2022 | | OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | |
| 07/25/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 08/01/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 08/01/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 08/01/2022 | | RHONDA S WENSON INVESTIGATOR & MITIGATION PO BOX 881 CERES CA (KC) | |
| 08/02/2022 | | ANNE CAPPELLA ATTY AT LAW 201 REDWOODSHORES PWKY REDWOODSHORES CA (KC) | |
| 08/03/2022 | | OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | |
| 08/08/2022 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 08/08/2022 | ATTY ANNE CAPPELLA 201 REDWOOD SHORES PARKWAY REWOOD SHORES , CA (PH) | | |
| 08/08/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 08/08/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 08/10/2022 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 08/10/2022 | | TIM WARRINER ATTY AT LAW 455 CAPITOL MALL STE 802 SACRAMENTO CA (KC) | |
| 08/11/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 08/15/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |

**NAME:** DANIEL
**CDCR #:** J85968

*Printed 31-Aug-2023*

| DATE | RECEIVED FROM | SENT TO | COMMENTS |
|---|---|---|---|
| 08/17/2022 | CHIEF INMATE APPEALS P.O. BOX 942883 SACTO, CA (PH) | | |
| 08/18/2022 | CHIEF OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | | |
| 08/19/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 08/22/2022 | | PARALEGAL INVESTIGATOR RHODA S WENSON P OBOX 881 CERES CA (KC) | |
| 08/22/2022 | | ANNE CAPPELLA ATTY AT LAW 201 REDWOODSHORES PWKY REDWOODSHIRES CA (KC) | |
| 08/22/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 08/26/2022 | | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | |
| 08/29/2022 | | ATTY AT LAW 201 REDWOODSHORES PWKY REDWOODSHORES CA (KC) | |
| 08/29/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 08/29/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 09/12/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 09/12/2022 | ATTY ANNE CAPPELLA 201 REDWOOD SHORES PARKWAY REDWOOD SHORES, CA (PH) | | |
| 09/15/2022 | CHIEF INMATE APPEALS P.O. BOX 942883 SACTO, CA (PH) | | |
| 09/16/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 09/19/2022 | | RHONDA SWENSON INVESTIGTOR AND MITIGATION PO BOX 881 CERES CA (KC) | |
| 09/19/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 09/22/2022 | ATTY ANNE CAPPELLA 201 REDWOOD SHORES PARKWAY REDWOOD SHORES, CA (PH) | | |
| 09/26/2022 | ATTY JOHN BALAZS 916 2ND STREET SUITE F SACTO, CA (PH) | | |
| 09/26/2022 | | ATTY AT LAW 201 REDWOODSHORES PWKY REDWOODSHORES CA (KC) | |
| 09/26/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 09/30/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 09/30/2022 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 09/30/2022 | OFFICE OF APPEALS POB 942883 SAC CA | | |
| 10/05/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 10/10/2022 | CHIEF OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | | |
| 10/11/2022 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 10/11/2022 | ANNE M CAPPELLA ATTY AT LAW 201 REDWOOD SHORES PARKWAY REDWOOD SHORES CA (K | | |
| 10/13/2022 | OFFICE OF APPEALS POB 942883 SAC CA | | |
| 10/17/2022 | | ATTY AT LAW ANNE CAPPELLA 201 REDWOODSHORES PKW REDWOODSHORES CA (KC) | |
| 10/18/2022 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 10/21/2022 | PRISON LAW OFFICE SAN QUENTIN DONALD SPECTOR | | |
| 10/24/2022 | ATTY ANNE CAPPELLA 201 REDWOOD SHORES PARKWAY REDWOOD SHORES, CA (PH) | | |
| 10/26/2022 | | PRISON LAW OFFICE GENERAL DELIVERY SAN QUENTIN CA (KC) | |
| 10/27/2022 | | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 11/14/2022 | | HEALTH CARE CORRESPONDANCE & APPEALS PO BOX 588500 ELK GROVE CA (KC) | |
| 11/17/2022 | OFFICE OF APPEALS POB 942883 SAC CA | | |
| 11/17/2022 | OFFICE OF APPEALS POB 942883 SAC CA | | |
| 12/05/2022 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 12/19/2022 | | HEALTH CARE & APPEALS BRANCH PO BOX 588500 ELK GROVE CA (KC) | |

**NAME:** DANIEL
**CDCR #:** J85968

*Printed 31-Aug-2023*

| DATE | RECEIVED FROM | SENT TO | COMMENTS |
|---|---|---|---|
| 12/27/2022 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 01/04/2023 | RONDA SWENSON MA MITIG SPECIALIST PO BOX 881 CERES CA (KC) | | |
| 01/06/2023 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 01/13/2023 | | HEALTH CARE CORRESPONDANCE & APPEALS BRANCH PO BOX 588500 ELK GROVE CA (KC) | |
| 01/19/2023 | | HEALTH CARE CORRESPONDANCE AND APPEALS BRANCH PO BOX 588500 ELK GROVE CA (K | |
| 01/19/2023 | JON BALAZS 916 2ND ST. #F SAC CA | | |
| 01/20/2023 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 01/25/2023 | JOHN BALAZS 916 2ND ST. #F SAC CA | | |
| 01/27/2023 | | ATTY AT LAW JOHN BALAZS 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 01/30/2023 | | ATTY AT LAW ANNE CAPELLA WEIL GOTSCHAL 201 REDWOODSHORES PWKY REDWOODSHO | |
| 02/07/2023 | ANNE M CAPPELLA ATTY AT LAW 201 REDWOOD SHORES PARKWAY REDWOOD SHORES CA (K | | |
| 02/09/2023 | | ATTY AT LAW JOHN BALAZS 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 02/13/2023 | | ATTY AT LAW JOHN BALAZS 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 02/13/2023 | | RHONDA SWENSON INVESTIGATION MITIGATOR PO BOX 881 CERES CA (KC) | |
| 02/16/2023 | | JOHN BALAZS 916 2ND #F SAC CA | |
| 02/17/2023 | CA CORR HEALTH CARE SERVICES PO BOX 588500 ELK GROVE CA (KC) | | |
| 02/17/2023 | | ANNE CAPELLA WEIL GOTCHAL & MANGES LLLP 201 REDWOODSHORES PWKY REDWOODSH | |
| 02/17/2023 | JOHN BALAZS 916 2ND ST., STE. F SAC, CA 95814 | | |
| 02/21/2023 | | ATTY AT LAW JOHN BALAZS 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 02/23/2023 | | JOHN BALAZS 916 2ND ST. #F SAC CA | |
| 02/27/2023 | | ATTY AT LAW 201 REDWOODSHORES PWKY REDWOODSHORES CA (KC) | |
| 02/27/2023 | | OFFICE OF APPEALS DEPT OF CORR & REHAB PO BOX 942883 SACRAMENTO CA (KC) | |
| 02/27/2023 | | ATTY AT LAW JOHN BALAZS 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 02/27/2023 | | ATTY AT LAW JOHN BALAZS 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 02/27/2023 | | UNITED STATES DIST 501 I ST STE 4-200 SACRAMENTO CA (KC) | |
| 02/28/2023 | ANNE CAPELLA 201 REDWOOD SHORES CA (RTS) | | |
| 03/01/2023 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 03/06/2023 | | STEVEN GLICKMAN 152 33 VENTURA BLVD. #400 | |
| 03/06/2023 | | STEVEN GLICKMAN 152 33 VENTURA BLVD #400 SHERMAN OAKS, CA 91403 | |
| 03/06/2023 | | JOHN BALAZI 916 2ND ST. #F SAC CA 95814 | |
| 03/06/2023 | UNITED STATES COURTS 501 I ST STE 4-200 SACRAMENTO CA (KC) | | |
| 03/08/2023 | OFFICE OF THE CLERK 501 I ST. 4-200 SAC CA | | |
| 03/10/2023 | | OFFICE OF THE CLERK 501 I ST. STE 4-200 SACRAMENTO, CA 95814 | |
| 03/13/2023 | ANNE M CAPPELLA 201 REDWOOD SHORES CA | | |
| 03/14/2023 | | OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | |
| 03/15/2023 | CA CORR HEALTH CARE SERVICES PO BOX 588500 ELK GROVE CA (KC) | | |
| 03/20/2023 | | OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | |
| 03/20/2023 | | ATTY AT LAW JOHN BALAZS 916 2ND ST STE F SACRAMENTO CA (KC) | |
| 03/30/2023 | THE LAW OFFICE OF MICHELE GARFINKEL 22 MAIN ST #1550 IOE CA (KC) | | |

**NAME:** DANIEL

**CDCR #:** J85968

*Printed  31-Aug-2023*

| DATE | RECEIVED FROM | SENT TO | COMMENTS |
|---|---|---|---|
| 03/30/2023 | | US DIST. COURT 501 I ST. 4-200 SAC CA | |
| 04/03/2023 | ANNE M CAPPELLA ATTY AT LAW 201 REDWOOD SHORES PARKWAY REDWOOD SHORES CA (K | | |
| 04/05/2023 | CA CORR HEALTH CARE SERVICES PO BOX 588500 ELK GROVE CA (KC) | | |
| 04/06/2023 | | THE LEGAL OFFICE OF MICHELE GARFINKEL 22 MAIN ST #1550 IONE CA (KC) | |
| 04/19/2023 | CA CORR HEALTH CARE SERVICES PO BOX 588500 ELK GROVE CA (KC) | | |
| 04/26/2023 | JOHN BALAZS 916 2ND ST. STE F SACRAMENTO CA 95814 | | |
| 05/03/2023 | | HEALTH CARE CORR AND APPEALS PO BOX 588500 ELK GROVE CA (KC) | |
| 05/08/2023 | PRISON LAW OFFICE DONALD SPECTRO SAN QUENTIN CA | | |
| 06/23/2023 | | JOHN BALAZS 916 2nd st. ste f sacramento ca 95814 | |
| 06/30/2023 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | | |
| 07/03/2023 | | JOHN BALAZ 916 2ND ST STE. F SACRAMENTO CA | |
| 07/03/2023 | | KELLY MULCAHY PO BOX 1096  LOOMIS, CA 95650 | |
| 07/14/2023 | JOHN BALAZS 916 2ND ST. SACRAMENTO CA | | |
| 07/31/2023 | CA CORR HEALTH CARE SERVICES PO BOX 588500 ELK GROVE CA (KC) | | |
| 08/04/2023 | | OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | |
| 08/07/2023 | ANNE M CAPPELLA ATTY AT LAW 201 REDWOOD SHORES PARKWAY REDWOOD SHORES CA (K | | |
| 08/14/2023 | CA CORR HEALTH CARE SERVICES PO BOX 588500 ELK GROVE CA (KC) | | |
| 08/29/2023 | | OFFICE OF APPEALS PO BOX 942883 SACRAMENTO CA (KC) | |

# Exhibit 3

MAR 0 1 2023

CDCR-SAC MAILROOM

.EGAL MAIL STAND ALONE

Date printed: 3/1/2023

Page 1 of 1

| IOUSING | NAME | CDCR # | FROM | INMATE'S SIGNATURE |
|---|---|---|---|---|
| ZG-174 | DANIEL | J85968 | JOHN BALAZS AT'Y AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | [signature] |

ECEIVED BY print name: Stone sign: [signature] date: 3.2.23

SUED BY print name: Stone sign: [signature] date: 3.2.23

JPERVISOR print name: H. M[illegible] sign: [signature] date: 3-2-23

# -EGAL MAIL STAND ALONE

Date printed: 3/9/2023

Page 1 of 1

RECEIVED
MAR 09 2023
CSP-SAC MAILROOM

| HOUSING | NAME | CDCR # | FROM | INMATE'S SIGNATURE |
|---|---|---|---|---|
| ZG-174 | DANIEL | J85968 | OFFICE OF THE CLERK 501 I ST. 4-200 SAC CA | |

CEIVED BY print name: Stone sign: date: 3.9.23

SUED BY print name: Stone sign: date: 3.9.23

PERVISOR print name: [illegible] sign: date: 3/9/23



MAR 06 2023
CSP-SAC MAILROOM

# LEGAL MAIL STAND ALONE

Date printed: ~~3/7/2023~~ 3/6/2023

Page 1 of 1

| HOUSING | NAME | CDCR # | FROM | INMATE'S SIGNATURE |
|---|---|---|---|---|
| ZC1174 | DANIEL | J85968 | UNITED STATES COURTS 501 I ST STE 4-200 SACRAMENTO CA (KC) | |

RECEIVED BY print name: R. Jiang sign: [signature] date: 3/7/23

ISSUED BY print name: R. Jiang sign: [signature] date: 3/7/23

SUPERVISOR print name: [signature] sign: [signature] date: 3/7/23

RECEIVED

MAR 13 2023

CSP-SAC MAILROOM

GAL MAIL STAND ALONE

Date printed: ~~3/14/2023~~ 3/13/23

Page 1 of 1

| USING | NAME | CDCR # | FROM | INMATE'S SIGNATURE |
|---|---|---|---|---|
| -174 | DANIEL | J85968 | ANNE M CAPPELLA 201 REDWOOD SHORES CA | [signature] |

SVSP → came back 3/15/23 I/M transferred to SVSP re-routed 3/15/23

| | | | |
|---|---|---|---|
| IVED BY | print name: Stone | sign: [signature] | date: 3-14-23 |
| ED BY | print name: Stone | sign: [signature] | date: 3-14-23 |
| RVISOR | print name: [signature] | sign: [signature] | date: 3/14/23 |

# LEGAL MAIL STAND ALONE

Date printed: 3/30/2023

Page 1 of 1

RECEIVED
MAR 30 2023

| HOUSING | NAME | CDCR # | FROM | INMATE'S SIGNATURE |
| --- | --- | --- | --- | --- |
| Z[illegible]174 | DANIEL | J85968 | THE LAW OFFICE OF MICHELE GARFINKEL 22 MAIN ST #1550 IOE CA (KC) | |

| | | | |
| --- | --- | --- | --- |
| RECEIVED BY | print name: | sign: | date: 4/3/23 |
| ISSUED BY | print name: | sign: | date: 4/3/23 |
| SUPERVISOR | print name: | sign: | date: 4/3/23 |

LEGAL MAIL STAND ALONE

Date printed: ~~4/4/2023~~ 4/3/23

APR 03 2023

| HOUSING | NAME | CDCR # | FROM | INMATE'S SIGNATURE |
|---|---|---|---|---|
| ZG 174 | DANIEL | J85968 | ANNE M CAPPELLA ATTY AT LAW 201 REDWOOD SHORES PARKWAY REDWO | |

RECEIVED BY print name: S. Amato sign: date: 4/4/23

ISSUED BY print name: S. Amato sign: date: 4/4/23

SUPERVISOR print name: sign: date: 4/4/23

# LEGAL MAIL STAND ALONE

Date printed: 4/5/2023

RECEIVED APR 05 2023 CSP-SAC MAILROOM

| HOUSING | NAME | CDCR # | FROM | INMATE'S SIGNATURE |
|---|---|---|---|---|
| ZG-174 | DANIEL | J85968 | CA CORR HEALTH CARE SERVICES PO BOX 588500 ELK GROVE CA (KC) | |

to A Facility

Mail came back. I/M moved to A5 127. Re sent 4/7/23

RECEIVED BY print name: J. Hansen sign: date: 4/6/23

ISSUED BY print name: J. Hansen sign: date: 4/6/23

SUPERVISOR print name: sign: date: 4/6/23

RECEIVED
APR 19 2023
CSP-SAC MAILROOM

# LEGAL MAIL STAND ALONE

Date printed: ~~4/20/2023~~ 4-19-23

Page 1 of 1

| HOUSING | NAME | CDCR # | FROM | INMATE'S SIGNATURE |
|---|---|---|---|---|
| ZC-174 | DANIEL | J85968 | CA CORR HEALTH CARE SERVICES PO BOX 588500 ELK GROVE CA (KC) | |

RECEIVED BY print name: J. Hanegan sign: date: 4/20/23

ISSUED BY print name: J. Hanegan sign: date: 4/20/23

SUPERVISOR print name: G. Elizaharance sign: date: 4-20-23

RECEIVED
APR 26 2023
CSP-SAC MAILROOM

# LEGAL MAIL STAND ALONE

Date printed: ~~4/27/2023~~ 4/26/2023

Page 1 of 1

| HOUSING | NAME | CDCR # | FROM | INMATE'S SIGNATURE |
|---|---|---|---|---|
| ZG-174 | BRANT | J85968 | JOHN BALAZS 916 2ND ST. STE F SACRAMENTO CA 95814 | |

RECEIVED BY print name: J. Haragan sign: date: 4/27/23

ISSUED BY print name: J. Haragan sign: date: 4/27/23

SUPERVISOR print name: S. Echizarraga sign: date: 4-27-23

RECEIVED
MAY 08 2023
CSP-SAC MAILROOM

LEGAL MAIL STAND ALONE

Date printed: ~~5/9/2023~~ 5-8-23

Page 1 of 1

| HOUSING | NAME | CDCR # | FROM | INMATE'S SIGNATURE |
|---|---|---|---|---|
| Z[illegible]-178 | DANIEL | J85968 | PRISON LAW OFFICE DONALD SPECTRO SAN QUENTIN CA | [signature] |

RECEIVED BY print name: ORTEGA sign: [signature] date: 5-9-23

ISSUED BY print name: ORTEGA sign: [signature] date: 5-9-23

SUPERVISOR print name: [signature] sign: [signature] date: 5-9-23

RECEIVED
JUN 30 2023
CSP-SAC MAILROOM

# LEGAL MAIL STAND ALONE

Date printed: ~~7/3/2023~~ 6/30/23

Page 1 of 1

| HOUSING | NAME | CDCR # | FROM | INMATE'S SIGNATURE |
|---|---|---|---|---|
| ZG-174 | DANIEL | J85968 | JOHN BALAZS ATTY AT LAW 916 2ND ST STE F SACRAMENTO CA (KC) | |

RECEIVED BY print name: Hernandez sign: date: 7/3/23

ISSUED BY print name: Hernandez sign: date: 7/3/23

SUPERVISOR print name: sign: date: 7/3/23

RECEIVED
JUL 14 2023
CSP-SAC MAILROOM

LEGAL MAIL STAND ALONE

Date printed: ~~7/17/2023~~ 7/14/23

Page 1 of 1

| HOUSING | NAME | CDCR # | FROM | INMATE'S SIGNATURE |
|---|---|---|---|---|
| ZG-174 | DANIEL | J85968 | JOHN BALAZS 916 2ND ST. SACRAMENTO CA | [signature] |

RECEIVED BY print name: [signature] sign: [signature] date: 7-14-23

ISSUED BY print name: [signature] sign: [signature] date: 7-14-23

SUPERVISOR print name: [signature] sign: [signature] date: 7-14-23

RECEIVED
JUL 3 1 2023
CSP-SAC MAILROOM

.EGAL MAIL STAND ALONE

Date printed: ~~8/1/2023~~ 7/31/23

Page 1 of 1

| HOUSING | NAME | CDCR# | FROM | INMATE'S SIGNATURE |
|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Z0-174 | DANIEL | J85968 | CA CORR HEALTH CARE SERVICES PO BOX 588500 ELK GROVE CA (KC) | [signature] |

| | | | |
|---|---|---|---|
| RECEIVED BY | print name: Stone | sign: [signature] | date: 8.1.23 |
| ISSUED BY | print name: Stone | sign: [signature] | date: 8.1.23 |
| SUPERVISOR | print name: Sgt. [signature] | sign: [signature] | date: 8.1.23 |

# CERTIFICATE OF SERVICE

Case Name: **Daniel, Brant v. United States of America** No. **2:19-cr-00107-KJM**

I hereby certify that on September 6, 2023, I electronically filed the following documents with the Clerk of the Court by using the CM/ECF system:

**Opposition to Motion Regarding Interference with Legal Mail**

I certify that **all** participants in the case are registered CM/ECF users and that service will be accomplished by the CM/ECF system.

I declare under penalty of perjury under the laws of the State of California and the United States of America the foregoing is true and correct and that this declaration was executed on September 6, 2023, at Sacramento, California.

| R. Rondaris | R. Rondaris |
|---|---|
| Declarant | Signature |

SA2021300484
37480680.docx